**SECURITIES INVESTOR PROTECTION CORPORATION, Plaintiff,**

v.

**BERNARD L. MADOFF INVESTMENT SECURITIES LLC, Defendant.**

**In re Madoff Securities**

**Pertains To: Consolidated proceedings on antecedent-debt issues.**

**No. 12 MC 115(JSR).**

United States District Court, S.D. New York.

Dec. 5, 2013.

Kevin H. Bell, Lauren Attard, Nathanael Stephen Kelley, Securities Investor Protection Corporation, Washington, DC, for Plaintiff.

Fred H. Perkins, Michael Richard Dal Lago, Morrison Cohen Singer & Weinstein, LLP, New York, NY, for Defendant.

## MEMORANDUM ORDER

JED S. RAKOFF, District Judge.

On October 15, 2013, this Court issued an Opinion and Order regarding antecedent-debt issues, denying the motions to dismiss brought by the "antecedent debt defendants." *See* Opinion and Order, 499 B.R. 416 (S.D.N.Y.2013). These defendants then filed a motion to amend that Opinion and Order to include a certification under 28 U.S.C. § 1292(b), which would permit interlocutory appeal pursuant to Federal Rule of Appellate Procedure 5(a)(3), Federal Rule of Civil Procedure 59, and Federal Rule of Bankruptcy Procedure 9023. *See* Memorandum of Law, 12 Misc. 115, ECF No. 491 (S.D.N.Y. Oct. 29, 2013). The Trustee for Bernard L. Madoff Investment Securities LLC, Irving H. Picard, (the "Trustee") and the Securities Investor Protection Corporation ("SIPC") each filed a memorandum of law

in opposition to the motion to amend. *See* Memorandum of Law, 12 Misc. 115, ECF Nos. 503, 504 (S.D.N.Y. Nov. 19, 2013). Finally, the defendants filed a reply brief. *See* Memorandum of Law, 12 Misc. 115, ECF No. 506 (S.D.N.Y. Nov. 19, 2013). Having carefully considered all the parties' submissions, the Court hereby denies the motion.

■ "No principle of federal jurisprudence has proved more efficacious than the 'final judgment rule,' by which a district court's interim rulings may not normally be appealed until the case is over and final judgment rendered." *Picard v. Katz,* 466 B.R. 208, 208 (S.D.N.Y.2012) (denying Trustee's motion for certification under 28 U.S.C. § 1292(b)). This sound principle is embodied in the district court's "'unfettered discretion to deny certification' of an order for interlocutory appeal even when a party has demonstrated that the criteria of 28 U.S.C. § 1292(b) are met." *Gulino v. Bd. of Educ.,* 234 F.Supp.2d 324, 325 (S.D.N.Y.2002) (quoting *Nat'l Asbestos Workers Med. Fund v. Philip Morris, Inc.,* 71 F.Supp.2d 139, 162 (E.D.N.Y. 1999)).

■ For an order that is otherwise not appealable, the criteria for certification for interlocutory appeal under § 1292(b) are that the district judge "be of the opinion" (i) that the "order involves a controlling question of law as to which there is a substantial ground for difference of opinion," and (ii) "that an immediate appeal from the order may materially advance the ultimate termination of the litigation." 28 U.S.C. § 1292(b). The Second Circuit cautions that in applying these criteria, "only 'exceptional circumstances will justify a departure from the basic policy of postponing appellate review until after the entry of judgment.'" *Klinghoffer v. S.N.C. Achille Lauro Ed Altri–Gestione Motonave Achille Lauro In Amministrazione Straordi-*

*naria,* 921 F.2d 21, 25 (2d Cir.1990) (quoting *Coopers & Lybrand v. Livesay,* 437 U.S. 463, 475, 98 S.Ct. 2454, 57 L.Ed.2d 351 (1978)) (internal brackets omitted).

■ This Court is not of the opinion that there is a substantial ground for difference of opinion as to the holding of the Opinion and Order, substantially for the reasons stated in the Trustee's memorandum of law in opposition to the motion. Neither is this Court of the opinion that an interlocutory appeal would materially advance the litigation's termination. On the contrary, certification in this instance is likely to result in the kind of piecemeal, interminable litigation that is the bane of those jurisdictions that foolishly lack a final judgment rule. Accordingly, the motion is denied.

SO ORDERED.